IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION

| | | |
|---|---|---|
| CARRIE ALEX, ET AL., | § | |
|     Plaintiffs, | § | |
| | § | |
| vs. | § | Civil Action No _____ |
| | § | |
| HONEYWELL INTERNATIONAL INC., | § | |
|     Defendant | § | |

### INDEX OF DOCUMENTS BEING FILED WITH DEFENDANT HONEYWELL INTERNATIONAL INC.'S NOTICE OF REMOVAL

**Exhibit A**:    Index of Documents Being Filed

**Exhibit B**:    State Court Action Docket Sheet

**Exhibit C**:    State Court Action Process and Pleadings

    **Exhibit C1**:    Letter from Plaintiffs' Counsel to Clerk (11/16/05)

    **Exhibit C2**:    Plaintiffs' Original Petition (11/16/05)[1]

    **Exhibit C3**:    Citation (11/16/05)

    **Exhibit C4**:    Letter from CT Corp. to Plaintiffs' Counsel (11/18/05)

    **Exhibit C5**:    Citation (3/14/06)

    **Exhibit C6**:    Return of Service (3/21/06)

    **Exhibit C7**:    Defendant's Original Answer (4/20/06)

    **Exhibit C8**:    Plaintiffs' Motion to Substitute (4/20/06)

**Exhibit D**:    Honeywell International Inc.'s Rule 7.1 Disclosure Statement

**Exhibit E**:    List of Parties

**Exhibit F**:    List of Attorneys

**Exhibit G**:    State Court Information

---

[1] In the interests of confidentiality, the copy of Plaintiffs' Original Petition attached to this Notice of Removal has been redacted as requested by Plaintiffs in their April 20, 2006 Motion to Substitute

**INDEX**

002265 003253 DALLAS 2023221 1

**EXHIBIT**

*A*

# Civil Docket

71st Judicial District

Case No. 05-1009
HARRISON County

April 21st, 2006
3:12pm

CARRIE ALEX, ET AL vs. HONEYWELL
INTERNATIONAL, INC.

Filed : 11/16/2005
Status: Filed
Type: ACCOUNTS, CONTRATS, NOTI

Judge
  Bonnie Leggat

Court Reporter
  Lynn Skinner

| Date | Events & Orders of the Court | Volume | Page |
|------|------------------------------|--------|------|
| 11/13/05 | CITATION BY CERTIFIED MAIL Served – HONEYWELL INTERNATIONAL, INC – Answer due: 12/05/05 | | |
| 11/16/05 | PLAINTIFF'S ORIGINAL PETITION | | |
| 11/28/05 | LETTER | | |
| | LETTER TO MARK STRACHAN FROM WILMA TYLER | | |
| 03/14/06 | CITATION RETRND TO ATTY FOR SERVICE Issued –Defendant, HONEYWELL INTERNATIONAL, INC | | |
| 04/20/06 | ORDER | | |
| | ORDER OF SUBSTITUTION | | |

A TRUE COPY
of the Original hereof, I certify
Sherry Griffis
District Court Clerk
Harrison County, Texas

By
Deputy Clerk

Page 1

EXHIBIT
B

# THE CARLILE LAW FIRM L.L.P.
### ATTORNEYS AT LAW
### 400 SOUTH ALAMO
### MARSHALL, TEXAS 75670

DAVID C. CARLILE
D. SCOTT CARLILE
BRUCE A. CRAIG
CASEY Q. CARLILE

MARK D. STRACHAN *
LORI CHISM

(903) 938-1655 TELEPHONE
(903) 938-0235 FACSIMILE
* BOARD CERTIFIED IN CIVIL TRIAL LAW

WRITER'S EMAIL:
slawing@carlilelawfirm.com

November 16, 2005

District Clerk, Harrison County
Harrison County Courthouse
200 W. Houston
Marshall, Texas 75672

Re:     *Carrie Alex, et al. vs. Honeywell International Inc., et al*; In the 71st Judicial
        District Court of Harrison County, Texas

Dear Clerk:

Enclosed please find the original and one copy of Plaintiffs' Original Petition in reference to the above matter, along with filing fees in the amount of $223.00. Please file the original in your usual fashion, and return a file-marked copy to this office in the self-addressed stamped envelope provided. Additionally, please issue citation and serve Defendant via Certified Mail, Return Receipt Requested.

If you have any questions or concerns, please do not hesitate to contact this office.

Sincerely,

THE CARLILE LAW FIRM, L.L.P.

Sonya Lawing
Legal Assistant to Mark D. Strachan

/sl
Enclosures
All Counsel of Record


EXHIBIT
C1

CAUSE NO. 05-1009

FILED FOR RECORD
HARRISON COUNTY, TEXAS
CLERK DISTRICT COURT

2005 NOV 16  PM 1:21

SHERRY GRIFFIS
DEPUTY

| | | |
|---|---|---|
| CARRIE ALEX, *et al.* | § | IN THE 71st JUDICIAL |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | DISTRICT COURT IN AND FOR |
| | § | |
| HONEYWELL INTERNATIONAL INC. | § | |
| | § | |
| Defendant. | § | HARRISON COUNTY, TEXAS |

## PLAINTIFFS' ORIGINAL PETITION

TO THE HONORABLE JUDGE OF SAID COURT:

NOW COMES, Plaintiffs Carrie Alex, *et al.* complaining of Defendant Honeywell International Inc., and for cause of action would as follows:

### I.

### DISCOVERY LEVEL

Because of the number of parties and the complexity of this case, the Plaintiffs plead this cause of action under Discovery Level III. Plaintiffs will ask that the Court enter a Scheduling Order once all the parties have answered.

### II.

### JURISDICTION AND VENUE

The Court has jurisdiction over the Plaintiffs because they are citizens of the State of Texas. The Court has jurisdiction over the Defendants because the Defendant is a corporation doing business in the State of Texas and Defendant entered into a contract to be performed in Texas. This Court has jurisdiction over the controversy because the damages sought are within

**EXHIBIT**

C 2

the jurisdictional limits of this Court.

Venue is proper in Harrison County pursuant to Tex. Civ. Prac. & Rem. Code §15.002 because all or a substantial part of the events and omissions giving rise to this cause of action occurred in Harrison County, Texas. Further, venue is proper in Harrison County pursuant to Tex. Civ. Prac. & Rem. Code §15.003 as to any Plaintiff joining in because (1) maintaining venue in Harrison County does not unfairly prejudice any other party; (2) there is an essential need to have each Plaintiff's claim tried in Harrison County; and (3) Harrison County is a fair and convenient venue for all parties in this case.

### III.

Plaintiffs are Carrie Alex who is a resident of Harrison County, Texas, and other individuals listed on the attached Exhibit A.

Defendant Honeywell International Inc. may be served with process by serving its registered agent, CT Corporation System, 350 N. St. Paul Street, Dallas, Texas 75201

### IV.

Plaintiffs bring suit against Honeywell for breach of contract. Plaintiffs and Honeywell entered into a settlement agreement whereby Plaintiffs agreed to release certain claims against Honeywell. A copy of the settlement agreement is attached as Exhibit B. Plaintiffs who are parties to the Settlement Agreement are listed as Exhibit A-1 to the Settlement Agreement. For purposes of this Petition, Plaintiffs have redacted the Plaintiffs' Social Security numbers which were listed on the Exhibit A-1 to the Settlement Agreement. Each of Plaintiffs is entitled to payment from Honeywell under the Settlement Agreement.

### V.

Plaintiffs have performed all of their obligations under the settlement agreement. Despite

demand, Honeywell has failed and refused to pay the sums due to Plaintiffs under the settlement agreement. Further, Honeywell has ignored repeated requests for arbitration as called for under the settlement agreement. Honeywell has breach its agreement with Plaintiffs which has proximately caused damages to Plaintiffs in excess of the minimum jurisdiction limits of this Court.

## VI.

Plaintiffs in this case are workers who were exposed to asbestos supplied to their employers by various companies including North American Refractories Company. (NARCO). As a result of their exposure to NARCO products, Plaintiffs suffered asbestos related injuries. Honeywell is a related company of NARCO, and as such, is liable for the damages resulting from NARCO's sale of asbestos products. NARCO has previously filed bankruptcy under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Western District of Pennsylvania. Honeywell choose the settle Plaintiffs' claims against Honeywell by agreeing to pay money outside and independent of the NARCO bankruptcy. That decision by Honeywell resulted in the Exhibit B settlement agreement.

## VII.

Plaintiffs stipulate that they are not asserting in this suit any claims that are stayed as a result of the NARCO bankruptcy, nor any injunction issued by the NARCO bankruptcy court. Plaintiffs are asserting no claims against NARCO in this action. Further, Plaintiffs are asserting no claims against Honeywell which arise from the NARCO Product Line. Plaintiffs' claims are solely against Honeywell for Honeywell's breach of its settlement agreement with Plaintiffs.

## VIII.

As a result of Defendant's actions, Plaintiffs have been required to bring this action to

enforce their rights under the Settlement Agreement. Plaintiffs seek recovery of reasonable and necessary attorneys' fees.

## PRAYER

Plaintiffs pray that the Court enter judgment against Defendant for actual damages, attorneys' fees, prejudgment and post judgment interest, cost of court, and such other relief to which Plaintiffs may be entitled.

Respectfully submitted,

THE CARLILE LAW FIRM, L.L.P.
400 South Alamo
Marshall, Texas 75670
Telephone No.: 903-938-1655
Fax No.: 903-938-0235

By: _____

David C. Carlile
TBA No. 03804500

D. Scott Carlile
TBA No. 24004576

Bruce A. Craig
TBA No. 04975270

Casey Q. Carlile
TBA No. 24025868

Mark D. Strachan
TBA No. 19351500

**ATTORNEYS FOR PLAINTIFFS**

Current ASB Clients

11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Abernathy | Denny | #5 Eric Ln | Longview | TX | 75605- |
| Abernathy | Robert | 2050 FM 123 | DeBerry | TX | 75639- |
| Adams | Charles | 15391 FM 2276 | Kilgore | TX | 75662- |
| Adams | Delmar | 120 Whippoorw | Jefferson | TX | 75657- |
| Alex | Carrie | 11 Pittman St | Longview | TX | 75602- |
| Alex | Tommie | 11 Pittman St | Longview | TX | 75604- |
| Alford | John | P O Box 671 | Fairfield | TX | 75840- |
| Allen | Tommy | P.O. Box 832 | Harleton | TX | 75651- |
| Amick | Carl | 9985 FM 2011 | Longview | TX | 75603- |
| Anderson | Charles | 1107 Elm St | Marshall | TX | 75670- |
| Anderson | Robert | 601 Golden RD | Tyler | TX | 75702- |
| Anderson | W D | 922 Ivywood Dr | Dallas | TX | 75232- |
| Anzaldua | Paul | 309 N Brownin | Carthage | TX | 75633- |
| Ates | Alvin | 18095 CR 352 | Winona | TX | 75792- |
| Attaway | Craig | 3740 CR 266N | Henderson | TX | 75652- |
| Attaway | Harry | Rt 2 Box 195 | Rusk | TX | 75785- |
| Authement | Dale | 4980 Bayou Sid | Chauvin | LA | 70344- |
| Ayers | Larry | 543 CR 2850 | Pittsburg | TX | 75686- |
| Bachman | Charles | 175 CR 290 | Beckville | TX | 75631- |
| Bailey | Chester | Rt 1 Box 712 | Oakwood | TX | 75855- |
| Baird | Charles | 1900 Clinton St | Longview | TX | 75604- |
| Baker | Tommy | 1748 FM 2141 | Teneha | TX | 75974- |
| Baldridge | Jerry | 702 Linda Lane | Longview | TX | 75601- |
| Barnes | Wallace | 1715 Loring Ln | Longview | TX | 75604- |
| Bartley | John | 17842 Hwy 43 | Tatum | TX | 75691- |
| Barts | Mark | 14132 CR 3153 | Mt. Enterprise | TX | 75681- |
| Beason | Charles | 216 CR 302 | Carthage | TX | 75633- |
| Bedford | Richard | SH-24 Lake Ch | Henderson | TX | 75652- |
| Beggs | James | P O Box 505 | Beckville | TX | 75631- |
| Belgard | Andrew | P.O. Box 366 | Glenmora | LA | 71433- |
| Belgard | Billy | 4625 Surratt Rd | Longview | TX | 75604- |
| Belgard | Wyatt | P.O. Box 6582 | Alexandria | LA | 71307- |
| Bell | James | 6009 W Juanita | Longview | TX | 75601- |
| Bell | Wayne | Rt 1 Box 220 | Teague | TX | 75860- |
| Bennett | Milton | 10557 FM 782 | Henderson | TX | 75652- |
| Benton | Ben | 1007 Stewart L | Marshall | TX | 75672- |
| Bevill(Dec'd) | Cecil | Rt. 4 Box 1008 | Mt. Pleasant | TX | 75455- |
| Birmingham | William (Bill) | P O Box 719 | Hallsville | TX | 75650- |
| Bisnette | Elijah | 3794 US Hwy 2 | Henderson | TX | 75652- |
| Bisnette | William | 102 Williams St | Henderson | TX | 75652- |
| Blacklock | Byron | 526 Ridgelea | Longview | TX | 75604- |
| Blalock | Jeffrey | 18372 E FM 17 | Tatum | TX | 75691- |
| Blankenship | Tony | 410 S. Jean Dr | Longview | TX | 75602- |
| Blanton | Henry | 2551 CR 340D | Henderson | TX | 75652- |
| Blanton | Mary | 2551 CR 340D | Henderson | TX | 75652- |
| Boaze | David | 1392 Moxley Gr | Karnack | TX | 75661- |



Current ASB Clients                                          11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Bobbitt(Dec'd) | Pat | 4593 Cypress | Karnack | TX | 75661- |
| Bodine | Jay | 544 Meador Rd | Kilgore | TX | 75662- |
| Bolden | Floyd | P.O. Box 7784 | Longview | TX | 75607- |
| Bolden | Nedra | 3700 S. Washi | Marshall | TX | 75670- |
| Bolden(Dec'd) | L. C. | 3700 S. Washi | Marshall | TX | 75670- |
| Bonner | Freddie | Rt 1 Box 628 | Oakwood | TX | 75855- |
| Bonner | James | 527 Kelly Street | Fairfield | TX | 75840 |
| Bonner | Joel | 403 N Hall Stre | Fairfield | TX | 75840- |
| Boone | Joe | 313 Alexander | Mt. Pleasant | TX | 75455- |
| Booth(Dec'd) | Ed | 1505 S. Lancas | Big Springs | TX | 75720- |
| Booty | Joseph | 278 CR 3091 | DeBerry | TX | 75639- |
| Booty | Peggy | 278 CR 3091 | DeBerry | TX | 75639- |
| Boren | Dewey | 1058 Forsythe | Carthage | TX | 75633- |
| Bowman | John | 100A Thelma | Longview | TX | 75604- |
| Bowman | Larry | P O Box 194 | Henderson | TX | 75653- |
| Boyd | Gloria | 343 Louis Was | Marshall | TX | 75670- |
| Boyd | Jimmie | 821 FM 2963 | Longview | TX | 75603- |
| Boyd | Stephen | 4305 FM 1251 | Henderson | TX | 75652- |
| Bozeman | Otis | 3281 LCR 486 | Mexia | TX | 76667- |
| Bradford | Donaldson | 516 Lakewood | Longview | TX | 75603- |
| Bradford | John | 1810 Bell Stree | Longview | TX | 75602- |
| Bradford | Robert | 803 Wilson | Henderson | TX | 75652- |
| Brady | James | 153 Delmora | Longview | TX | 75605- |
| Braswell | Stephen | 22233 CR 223 | Arp | TX | 75750- |
| Breaux, Jr | Roy | 717 Kenney St | Houma | LA | 70364- |
| Brewster | Robert | 109 Chinquapin | Hallsville | TX | 75650- |
| Britt | George | 280 Meadow Ri | Branson | MO | 65616- |
| Brooks | Clarence | 10270 US Hwy | Mt. Pleasant | TX | 75455- |
| Brooks | Fredrick | 206 Wingate | Longview | TX | 75603- |
| Brooks | Jeffery | 825 Sylvan Driv | Longview | TX | 75602- |
| Broome(Dec'd) | Betty | P.O. Box 1029 | Tatum | TX | 75691- |
| Broome(Dec'd) | Darwin | 1705 Evans St. | Henderson | TX | 75654- |
| Brown | Jerry | #5 John Robert | Longview | TX | 75604- |
| Brown | Joe Dan | 2332 State Hig | Henderson | TX | 75652- |
| Brown | Pat | 13694 CR 2214 | Tatum | TX | 75691- |
| Brown | Pauline | P.O. Box 12703 | Longview | TX | 75607- |
| Broyles | Tommy | 487 CR 4489 | Tenaha | TX | 75974- |
| Bryant | Clinton | 511 E Shepher | Denison | TX | 75021- |
| Burton | Barry | 3147 SH 42 S | Henderson | TX | 75654- |
| Burton | James | 11853 Sycomor | Tyler | TX | 75704- |
| Busby | Wilmer | Rt 1 Box 109 | Mexia | TX | 76667- |
| Byrdsong | Johnny | 403 Walter St | Longview | TX | 75603- |
| Cameron | Fred | 211 Jenkins | Henderson | TX | 75652- |
| Campbell | Thomas | 608 Robindale | Fairfield | TX | 75840- |
| Cannon | Michael | 2507 Chandler | Kilgore | TX | 75662- |
| Cantu | Robert | 503 Laurel Lan | Hallsville | TX | 75650- |

Page 2

Current ASB Clients

11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Caraway | Marie | 1913 B Kelso T | Longview | TX | 75604- |
| Carter | Shirley | 804 N. Travis S | Comanche | TX | 76442- |
| Carter | William | 325 CR 4489 | Tenaha | TX | 75971- |
| Cates | Larry | 4739 SH 323 | Henderson | TX | 75652- |
| Chaplin | Larry | 2346 Old Longvi | Henderson | TX | 75652- |
| Chapman | David | 1218 San Salva | Longview | TX | 75602- |
| Chauvin | Bobby | 1545 Bayou Du | Theriot | LA | 70397- |
| Clark | Angelo | 2419 Belvedere | Tyler | TX | 75702- |
| Clark | Bobbie | 217 Bates St. | Kilgore | TX | 75662- |
| Clark | David | P.O. Box 488 | Harleton | TX | 75651- |
| Clark | Thomas | 5208 Tevey Rd | Longview | TX | 75605- |
| Clayton | Stewart | 12637 CR 178 | Kilgore | TX | 75662- |
| Cockerham | Billy | 162 CR 303 | Carthage | TX | 75633- |
| Colbert | Larry | P.O. Box 12521 | Longview | TX | 75607- |
| Cole | Gaylon | 18147 CR 2192 | Tatum | TX | 75691- |
| Coleman | Ernestine | 360 B-B Lane | Hallsville | TX | 75650- |
| Combs | Bruce | 1004 CR 455 | Carthage | TX | 75633- |
| Cook | Robert | 455 Acie Rhod | Marshall | TX | 75672- |
| Cook | Thomas | 1899 FM 918 | Overton | TX | 75684- |
| Cooper(Dec'd) | Dorothy | 22550 FM 2208 | Harleton | TX | 75651- |
| Cooper(Dec'd) | William | 125 Madison Dr | Longview | TX | 75603- |
| Corley | John | 3743 FM 2864 | Nacogdoches | TX | 75961- |
| Cota | Sirlido | 1800 Hogan La | Mt. Pleasant | TX | 75455- |
| Cox | James | 601 CR 317 | DeBerry | TX | 75639- |
| Coyne | Lloyd | 23701 State H | Jefferson | TX | 75657- |
| Crawford | Damon | 105 Jefferson | Longview | TX | 75601- |
| Crawford | Gary | 7388 Hwy 7 W | Center | TX | 75935- |
| Crawford | Walter | 11099 St Hwy 1 | Longview | TX | 75603- |
| Crayton | Garry | 923 Mt. Pleasa | Hallsville | TX | 75650- |
| Cuff(Dec'd) | Danny | 321 North Dani | Carthage | TX | 75633- |
| Davenport | Duran | 2813 Emerald | Longview | TX | 75605- |
| Davis | Johnny | 1114 Lemmons | Longview | TX | 75602- |
| Davis | Ronald | 2205 Leslie St. | Marshall | TX | 75670- |
| Davis | Tony | 13943 FM 134 | Karnack | TX | 75661- |
| Denton | Michael | 3372 St Hwy 15 | Gilmer | TX | 75644- |
| Dickson | Huey | 720 Deer Cove | Avinger | TX | 75630- |
| Dixon | James | 147 Gunbarrell | Marshall | TX | 75672- |
| Dotson | Eddie | 6877 FM 2348 | Mt. Pleasant | TX | 75455- |
| Doughty | Joseph | 2650 Hwy 59 | Jefferson | TX | 75657- |
| Douglas | Billy | 2890 SW CR 3 | Winnsboro | TX | 75484- |
| Duffee | Roy | Rt. 1 Box 122A | Bogata | TX | 75417- |
| Duncan | Floyd | 420 Bear Sprin | Harleton | TX | 75651- |
| Dunklin | Billy | 23501 CR 4117 | Frankston | TX | 75763- |
| Durocher | Eldridge | 608 Barbier Av | Thibodaux | LA | 70301- |
| Dykes | Peggy | 116 Eastridge | Kilgore | TX | 75662- |
| Dykes(Dec'd) | Delvin | 116 Eastridge | Kilgore | TX | 75662- |

Current ASB Clients                                    11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Ealy | Elwood | 5644 SI-20 SR | Marshall | TX | 75672- |
| Ealy | Tiny | 5644 SI-20 SR | Marshall | TX | 75670- |
| Edgmon | William | P.O. Box 715 | Tatum | TX | 75691- |
| Elliott | Allen | 2831 Emily Lan | Tyler | TX | 75701- |
| Ellis(Dec'd) | Gerald | 201 Crescent D | Longview | TX | 75602- |
| Ellis(Dec'd) | John | 139 FM Rd 100 | Mt. Pleasant | TX | 75455- |
| Ervin | Glenda | 2617 Teddy St. | Marshall | TX | 75670- |
| Erwin | Audie | Rt 2 Box 20B | Teague | TX | 75860- |
| Estopinal | Keith | 2716 Kismart S | Marrero | LA | 70072- |
| Eudy | Ricky | 902 West Seve | Mt. Pleasant | TX | 75455- |
| Farmer | Chester | 1252 FM 3359 | Carthage | TX | 75633- |
| Farmer | Thomas | 90 CR 3101 | Pittsburg | TX | 75686- |
| Farrar(Dec'd) | Jerry | 4 Waterchase | Longview | TX | 75605- |
| Fears | James | 464 Garden Dri | Longview | TX | 75603- |
| Fenter | James | 4932 CR 424 | Henderson | TX | 75652- |
| Fields | Mary | 2409 Frank St | Marshall | TX | 75670- |
| Fisher | Richard | 9020 FM 1997 | Marshall | TX | 75670- |
| Fite | Rex | 202 Collier | Grand Saline | TX | 75140- |
| Fitzgerald | Freddie | P.O. Box 6202 | Longview | TX | 75608- |
| Fletcher | David | 4314 Kennedy | Longview | TX | 75605- |
| Fletcher | Eddie | 732 English La | Longview | TX | 75605- |
| Fletcher(Dec'd) | Printis | P.O. Box 163 | Easton | TX | 75641- |
| Flowers | Edward | 23278 E 754 R | Tahlquah | OK | 74464- |
| Floyd | Billy | Rt 3 Box 1363 | Mt. Pleasant | TX | 75455- |
| Foster | Eddie | P.O. Box 161 | Easton | TX | 75641- |
| Foster | Robert | 3878 FM Rd. 3 | Henderson | TX | 75652- |
| Frazier(Dec'd) | William | 340 White Rd | Longview | TX | 75603- |
| Fryer | James | 290 CR 232 | Fairfield | TX | 75840- |
| Garner | James David | 1104 Vesta | Gladewater | TX | 75647- |
| Garza | Pablo | 201 Browning | Kilgore | TX | 75662- |
| Gaston | Tony | 2004 Price St | Henderson | TX | 75654- |
| Gatson | Tyree | 1020 South Fai | Fairfield | TX | 75840- |
| George | Debbie | 10430 Hwy 80 | Marshall | TX | 75670- |
| George | William | 394 PR 2418 | Karnack | TX | 75661- |
| Geter | Lawrence | P.O. Box 2612 | Kilgore | TX | 75662- |
| Gibbs | Billy | P.O. Box 879 | Carthage | TX | 75633- |
| Gibson | Jerry | 234 CR 4020 | Mt. Pleasant | TX | 75455- |
| Gilbert | Danny | Rt. 2 Box 850 | Brookeland | TX | 75931- |
| Gilbert | Earl | Rt 1 Box 78E | Teague | TX | 75860- |
| Gillentine | Jerry | 3383 Hwy110 | Grand Saline | TX | 75140- |
| Gilliam | Billy | 6227 FM 2011 | Longview | TX | 75603- |
| Gladden | Garry | 9903 US Hwy 7 | Henderson | TX | 75654- |
| Glaser | Robert | 3292 CR 216N | Henderson | TX | 75652- |
| Glasscock | Johnny | 3044 FM 3135 | Henderson | TX | 75652- |
| Glenn | Donald | 3838 St Hwy 43 | Henderson | TX | 75652- |
| Godwin | Ronald | 528 CR 490 | Carthage | TX | 75633- |

Current ASB Clients

11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Gonzalez | Rafael | P O Box 926 | Tatum | TX | 75691- |
| Goodspeed | Ella | 407 Mc Pherso | Hallsville | TX | 75650- |
| Gordon | Dilworth | 311 Bennett Rd | Karnack | TX | 75661- |
| Gordon | Stanley | 13047 CR 2125 | Henderson | TX | 75652- |
| Grafton | Jerry | 516 Nolen St | Kilgore | TX | 75662- |
| Grebe | Mark | 130 Deer Cree | Hallsville | TX | 75650- |
| Green | Eddie | 1118 Raney | Longview | TX | 75602- |
| Green | Raymond | 107 Gilpin Driv | Fairfield | TX | 75840- |
| Green | Rosemary | 2196 State Hwy | Henderson | TX | 75652- |
| Greene | Bobbie | 1204 Sanford S | Marshall | TX | 75670- |
| Greenhouse(Dec'd) | Curtis | 5034 CR 409 D | Henderson | TX | 75654- |
| Greenwood | Berlinda | P.O. Box 25 | Easton | TX | 75641- |
| Greenwood | Paul | P.O. Box 15 | Easton | TX | 75641- |
| Griffin | Tommy | 1117 Lynnwood | Carthage | TX | 75633- |
| Grimes | Waymon | 332 CR 230 | Carthage | TX | 75633- |
| Gunn | Mary | 6205 Emily Ln | Longview | TX | 75605- |
| Haggerty | Sammie | 852 Foster Dr | Marshall | TX | 75670- |
| Hall | James | P. O. Box 2292 | Henderson | TX | 75653- |
| Hancock(Dec'd) | Loyce | 3117 Lakeside | Oklahoma City | OK | 73120- |
| Harris | Danny | 151 CR 209 | Carthage | TX | 75633- |
| Harvey | James | 359 CR 179 | Gary | TX | 75643- |
| Hasler | Jesse | 5881 Harris La | Marshall | TX | 75670- |
| Haston | David | 1715 Flanagan | Longview | TX | 75602- |
| Hawkins | William | 680 CR 4452 | Bivins | TX | 75555- |
| Heim | Herman | P.O. Box 256 | Scottsville | TX | 75688- |
| Heim | John | 611 E. Idaho | Seymour | TX | 76380- |
| Henderson | Alton | 7059 Flicker Rd | Gilmer | TX | 75644- |
| Henigsmith | Kenneth | P O Box 117 | Marshall | TX | 75671- |
| Hicks | Ounice | P.O. Box 95 | Karnack | TX | 75661- |
| Hill | Max | P.O. Box 233 | White Oak | TX | 75693- |
| Hill(Dec'd) | Shelia | 406 Apt. D Old | White Oak | TX | 75693- |
| Hobbs(Dec'd) | Nellie | 1331 Moxley Gr | Karnack | TX | 75661- |
| Hocutt | Joe | 302 Sunset Dri | Marshall | TX | 75672- |
| Hodges | Larry | P.O. Box 1503 | Marshall | TX | 75670- |
| Holder | Travis | 5594 Harris La | Marshall | TX | 75672- |
| Hollis | Danny | 1405 Briarwood | Henderson | TX | 75652- |
| Hooper | James | 714 Mt Pleasan | Hallsville | TX | 75650- |
| Hopkins | Samuel | 1743 AN CR 49 | Athens | TX | 75751- |
| Horton | Barbara | 674 Pleas Cock | Longview | TX | 75603- |
| Horton | Eldon | P.O. Box 455 | Yantis | TX | 75497- |
| Horton | James | 117 Hillview | Henderson | TX | 75652- |
| Houlditch | Karl | 3368 Rupe-Huf | Longview | TX | 75605- |
| Hughes | Ulmer | 500 LCR 745 U | Thornton | TX | 76687- |
| Hughes | William | 301 LaSalle | Kilgore | TX | 75661- |
| Hullum, Jr. | Forrest | P.O. Box 8 | Teague | TX | 75860- |
| Hullum, Sr. | Forest | 121North Eight | Teague | TX | 75860- |

Current ASB Clients                                11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Hygh(Dec'd) | Corretta | 21897 FM 134 | Karnack | TX | 75661- |
| Idom(Dec'd) | Merle | 4705 Westmini | Bryan | TX | 77802- |
| Inman | Jesse | 16591 FM 1797 | Tatum | TX | 75691- |
| Ivy | Garry | 13202 CR 286 | Kilgore | TX | 75662- |
| Jackson | Everlena | 8383 FM 1998 | Marshall | TX | 75672- |
| Jackson | Will Allen | P.O. Box 64 | Gladewater | TX | 75647- |
| Jackson(Dec'd) | Lessie | 794 Pegues Ro | Longview | TX | 75603- |
| James | Horace | P.O. Box 1274 | Tatum | TX | 75691- |
| Jarvis | John | 222 Fm 27W | Fairfield | TX | 75840- |
| Jeter | Arono | 2947 FM 1186 | Marshall | TX | 75672- |
| Johnson | Emma | 2380 FM 2682 | Karnack | TX | 75661- |
| Johnson | Steven | P.O. Box 774 | Henderson | TX | 75653- |
| Johnson(Dec'd) | Raymond | 185 Hillside Dr. | Harleton | TX | 75651- |
| Johnson(Dec'd) | Tommy | 7620 FM 2454 | Gilmer | TX | 75645- |
| Jones | Brenda | 10675 CR 290 | Tyler | TX | 75707- |
| Jones | Charles | 25 Ouida Cirle | Longview | TX | 75603- |
| Jones | Chester | P.O. Box 1313 | Tatum | TX | 75691- |
| Jones | David | 10675 CR 290 | Tyler | TX | 75507- |
| Jones | Edmund | 3068 FM 1252 | Kilgore | TX | 75662- |
| Jones | Hugh | 1302 CR 342 | Henderson | TX | 75654- |
| Jones | James C | 1731 FM 2682 | Karnack | TX | 75661- |
| Jones | James D | 3651 W FM 12 | Kilgore | TX | 75662- |
| Jones | Jeffrey | 516 N. St. Mary | Carthage | TX | 75633- |
| Jones | Jimmy | 1610 N Heights | Henderson | TX | 75652- |
| Jones | Larry | 637 Tennessee | Tenaha | TX | 75974- |
| Jones | Willie | P.O. Box 113 | Karnack | TX | 75661- |
| Jones, Jr | Curtis Jerrell | 3418 W. Pinecr | Marshall | TX | 75670- |
| Joplin | James | 306 Adaway La | Henderson | TX | 75652- |
| Keeney | Philip | P O Box 423 | Fairfield | TX | 75840- |
| Kemp | Sammy | 2265 N Ceralin | Longview | TX | 75605- |
| Kennedy(Dec'd) | Windal | 651 CR 305 | Carthage | TX | 75633- |
| Kimball | Lynn | 273 FM 2570 | Fairfield | TX | 75840- |
| King | Anderson | 1972 SH 155S | Gilmer | TX | 75645- |
| King | Donald | 812 E Birdsong | Longview | TX | 75602- |
| King(Dec'd) | Donnie | 709 Saratoga | Longview | TX | 75601- |
| Kinsey | Randy | 117 Amy Rd | Henderson | TX | 75653- |
| Kinsey | Wesley | 7508 CR 452 | Laneville | TX | 75667- |
| Kirk | John | 1500 Webb St | Henderson | TX | 75654- |
| Lane | Alvin | 611 Cedar | Bonham | TX | 75418- |
| Lane | Larry | 308 FM 488 | Fairfield | TX | 75840- |
| Lang | Michael | 1010 E Hunt | Mexia | TX | 76667- |
| Langford | Johnnie | 5395 Bobwhite | Gilmer | TX | 75645- |
| Lansdale | Elvin | 2198 FM 2011 | Longview | TX | 75603- |
| Lastly | Thomas | P O Box 1122 | Fairfield | TX | 75840- |
| Lawson | David | 12008 CR 262 | Tyler | TX | 75707- |
| Lawson | Joe | 568 FM 2694 | Shelbyville | TX | 75973- |

Current ASB Clients                                                    11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Ledford | Johnny | 5260 Marthavill | Many | LA | 71449- |
| Lee | James | 1315 Oak Mea | Dallas | TX | 75232- |
| Lee | Michael | 728 CR 1673 | Mt. Pleasant | TX | 75455- |
| Lee | Mickell | P.O. Box 526 | Beckville | TX | 75631- |
| Leos | Rogelio | P.O. Box 654 | Tatum | TX | 75691- |
| Letter | David | 753 W. Hayden | Carthage | TX | 75633- |
| Lewis | Wavetta | P.O. Box 823 | Tatum | TX | 75691- |
| Lindsey | James | 117 CR 1255 | Fairfield | TX | 75840- |
| Linn(Dec'd) | Dorothy | 2616 Marshall | Marshall | TX | 75670- |
| Little | Jeff | P O Box 424 | Hawkins | TX | 75765- |
| Lock | Kenneth | 17151 CR 3155 | Mt. Enterprise | TX | 75681- |
| Loftis | Paul | 13928 FM 1662 | Lanesville | TX | 75667- |
| Logan | David | 106 Pea Reaux | Gladewater | TX | 75647- |
| Lomax | James | 1322 Colgate D | Longview | TX | 75601- |
| Long | Donald | 719 N. High | Henderson | TX | 75652- |
| Lopez | Linduel | 551 Avenue G | Marrero | LA | 70072- |
| Lowe | Earnest | P O Box 1211 | Tatum | TX | 75691- |
| Loyd | German | Rt 11 Box 422 | Longview | TX | 75603- |
| Luck | William | 1704 CR 1535 | Mt. Pleasant | TX | 75455- |
| Magouirk | Robert | P.O. Box 551 | Whitehouse | TX | 75791- |
| Mahomes | Johnny | P.O. Box 1025 | Lindale | TX | 75771- |
| Manning | Gerald | Rt 1 Box 497 | Oakwood | TX | 75855- |
| Markham | Victor | 107 CR 505 | Fairfield | TX | 75840- |
| Marquez | David | 613 Blackberry | Longview | TX | 75603- |
| Martinez | Charles | 4405 Rising Su | Arlington | TX | 76017- |
| Mathis | Eugene | 1401 Miles Blvd | Kilgore | TX | 75662- |
| Matthews | Joe | 108 Brown St | Longview | TX | 75601- |
| Matthews | Larry | 306 CR 231 | Carthage | TX | 75633- |
| Mayes | Michael | 306 N Pinewoo | Carthage | TX | 75633- |
| McClellan | Warner | 2513 CR 2924 | Hughes Spring | TX | 75656- |
| McGaugh | James | 1006 Webb | Henderson | TX | 75654- |
| McGriger | Charles | 3612 W. Grand | Marshall | TX | 75670- |
| McGriger | Luvell | 3612 W. Grand | Marshall | TX | 75670- |
| McGuire | Clarence | 2802 Sherwood | Longview | TX | 75605- |
| McMillian | Sammy | P O Box 415 | Beckville | TX | 75631- |
| McNeely | William | P.O. Box 1213 | Carthage | TX | 75633- |
| McTee | Joel | 280 Maxey Rd | Longview | TX | 75605- |
| Meisenheimer | Roy | 105 Pineyloop | Marshall | TX | 75672- |
| Mercer | William | 310 N Brownin | Carthage | TX | 75633- |
| Miller | John | 150 Lazy Way | Fairfield | TX | 75840- |
| Milligan | Norman | 112 East Fairla | Longview | TX | 75604- |
| Mills | Ernest | 3757 CR 282 E | Kilgore | TX | 75662- |
| Mills | Winfard | P O Box 511 | Talco | TX | 75487- |
| Mitchum | Edgar | 897 CR 2369 | Detroit | TX | 75436- |
| Moake | Byron | 400 Alberta | Henderson | TX | 75652- |
| Mollenhauer | Edward | 2303 Manes | Marshall | TX | 75670- |

Current ASB Clients

11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Montgomery | Eddie | 823 Bean Ave | Kilgore | TX | 75662- |
| Moore | Gregory | 5783 Cooks Rd | Marshall | TX | 75670- |
| Moore | Harold | 2003 Pemberto | Marshall | TX | 75670- |
| Moore | Jimmy | #2 Neal St | Longview | TX | 75602- |
| Moore | Nancy | P.O. Box 1403 | Waskom | TX | 75692- |
| Moore | William | 1479 Tom Smit | Harleton | TX | 75651- |
| Morgan | Leonard Ric | 1350 Athens C | Hallsville | TX | 75650- |
| Morgan | Robert | 252 Fredonia S | Kilgore | TX | 75662- |
| Mosley | Johnny | 3971 FM 2625 | Marshall | TX | 75672- |
| Motley | Marlon | P O Box 553 | Beckville | TX | 75631- |
| Mullinix | Ray | 8065 FM 49 | Gilmer | TX | 75644- |
| Munch | Charles | 756 CR 481W | Henderson | TX | 75654- |
| Nalls | Russell | 158 CR 1051 | Carthage | TX | 75633- |
| Nelson | Harold | 210 Millville Dr | Henderson | TX | 75652- |
| Nelson | Webster | Rt 16 Box 78 | Longview | TX | 75603- |
| Nichols | Charles | Rt 2 Box 158 A | Teague | TX | 75860- |
| Nichols | Michael | 319 Gray St | Henderson | TX | 75652- |
| Norris | Billy | P.O. Box 1072 | Tatum | TX | 75691- |
| Norris(Dec'd) | Amos | 15672 CR 219 | Tatum | TX | 75691- |
| Norris(Dec'd) | O.D. | P.O. Box 117 | Easton | TX | 75641- |
| Odom | Edwin | 104 Washingto | Marshall | TX | 75670- |
| Ogungbade | Annie | 911 S. 14th St. | Longview | TX | 75602- |
| Oliver | Helen | 104 Melba | Longview | TX | 75602- |
| Page | Ruben | 515 Quitman St | Pittsburg | TX | 75686- |
| Palmer | Kenneth | 614 Gilmer Rd. | Longview | TX | 75604- |
| Parker | Linzey | 1907 North Fra | Marshall | TX | 75670- |
| Paruszewski | Raymond | 1133 Haynes R | Marshall | TX | 75672- |
| Pauler | Robert | 2829 FM 1970 | Carthage | TX | 75633- |
| Peace | John | 15134 FM Rd 4 | Hallsville | TX | 75650- |
| Peavy | Jeff | P.O. Box 595 | Beckville | TX | 75631- |
| Perez | Jose | 703 May St. | Marshall | TX | 75670- |
| Perry | Czar | 560 CR 360 | Fairfield | TX | 75840- |
| Perry | Tracy | 501 E. Rusk St. | Mt. Enterprise | TX | 75681- |
| Pete | Mildred | 2201 Spring St. | Marshall | TX | 75670- |
| Phillips | William | 677 CR 315 | Rockdale | TX | 75033- |
| Pickett | Charles | Rt 1 Box 79 B | Teague | TX | 75860- |
| Pierce | Jim | 1071 FM 124 | Beckville | TX | 75631- |
| Pierce | Steven | P O Box 588 | Beckville | TX | 75631- |
| Pinkerton | Willie | 2219 N Industri | Tyler | TX | 75702- |
| Pippins | Carl | P O Box 102 | De Berry | TX | 75639- |
| Plaisance | Patrick | 135 Mathilde L | Gray | LA | 70359- |
| Pleasant | Larry | 237 Greenbriar | Longview | TX | 75603- |
| Plunkett | Dayton | P.O. Box 1012 | Ringgold | LA | 71068- |
| Poag | Lester | 6405 FM 2152 | Mt. Pleasant | TX | 75455- |
| Poole | Don | 109 Quail Cree | Carthage | TX | 75633- |
| Porter(Dec'd) | Gid | 13595 FM 134 | Karnack | TX | 75661- |

Current ASB Clients                                           11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Portley | Ronald | 1681 Pleas Coc | Longview | TX | 75603- |
| Portley | Ruby | P.O. Box 7551 | Longview | TX | 75607- |
| Prine | Jimmy | SD 16 Lake Ch | Henderson | TX | 75652- |
| Prior | Bobby | 1206 Richardso | Henderson | TX | 75654- |
| Pritchett | John | P O Box 411 | Cayuga | TX | 75832- |
| Proctor | Steve | 15898 East FM | Henderson | TX | 75652- |
| Pruitt | Raymond | P.O. Box 7602 | Longview | TX | 75602- |
| Pugh | Ronald | 345 Vail Ln | Waskom | TX | 75692- |
| Pyers | Ricky | 1200 Dogwood | Henderson | TX | 75652- |
| Railey | Michael | 169 PR 8801 | Carthage | TX | 75633- |
| Ralston | Johnny | Rt 2 Box 102E | Teague | TX | 75860- |
| Ramsour | Minnie | Rt. 6 Box 195 | Longview | TX | 75603- |
| Ratley | Oliver | 820 N 4th St | Longview | TX | 75601- |
| Reynolds | Donald | 23347 FM 1252 | Gladewater | TX | 75647- |
| Reynolds | Louie | 204 East Hope | Longview | TX | 75604- |
| Rhiddlehoover | Jim | 107 W Sabine | Carthage | TX | 75633- |
| Richard | William | 402 Ridgecrest | Longview | TX | 75602- |
| Richards | Benoit | 820 Frazier | Gilmer | TX | 75644- |
| Richardson | Catherine | 5902 Cobb Dr | Longview | TX | 75604- |
| Richardson | Jack | P.O. Box 56 | Boling | TX | 77420- |
| Richardson | James | 500 Ravenwoo | Henderson | TX | 75654- |
| Richardson(Dec'd) | Harold | P.O. Box 529 | Lonestar | TX | 75668- |
| Ricks | Rodney | P.O. Box 1512 | Mt. Vernon | TX | 75457- |
| Ritter | James | #5 Evangeline | Carthage | TX | 75633- |
| Ritter | Paul | 1688 FM 10 | Carthage | TX | 75633- |
| Ritter | Terry | P.O. Box 121 | Gary | TX | 75643- |
| Robinson | Charles | 301 Terry Stree | White Oak | TX | 75693- |
| Robinson | Grover | 264 CR 500 | Fairfield | TX | 75840- |
| Rockmore(Dec'd) | Adell | Rt. 6 Box 178E | Longview | TX | 75603- |
| Rogers | Shirley | 812 CR 1675 | Mt. Pleasant | TX | 75455- |
| Roundtree | Devera | P O Box 12398 | Longview | TX | 75607- |
| Rowe | Vera | 2351 CR 2338 | Douglassville | TX | 75560- |
| Sampson | Timothy | 429 Larry Drive | Longview | TX | 75603- |
| Schnitzer | Archie | 1407 S Martin | Kilgore | TX | 75662- |
| Scruggs | Darrel | 1190 FM 637 | Corsicana | TX | 76021- |
| Seat | Claud | P O Box 217 | Trinidad | TX | 75163- |
| Self | Hose | 7871 FM 1001 | Cookville | TX | 75558- |
| Sessions | Wondell | 380 CR 160 | Longbranch | TX | 75669- |
| Shadowens | James | 1789 FM 729 | Jefferson | TX | 75657- |
| Shankle | Learon | 9958 Rosborou | Marshall | TX | 75672- |
| Sheppard | Robert | 2099 Highway | Henderson | TX | 75652- |
| Sheppard(Dec'd) | Anderson | 145 Shore View | Longview | TX | 75601- |
| Shields | David | P.O. Box 114 | Laird Hill | TX | 75666- |
| Shivers | Billy | 687 CR 248 | Beckville | TX | 75631- |
| Shrout | Theodore | P O Box 711 | Mt. Vernon | TX | 75457- |
| Silmon | John | 5503 Victory Dr | Marshall | TX | 75670- |

Current ASB Clients

11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Simon | Thelma | 5503 Victory Dr | Marshall | TX | 75670- |
| Simpson | Thomas | 104 Waverly W | Athens | TX | 75751- |
| Sipes | Aubrey | 10442 FM 3231 | Beckville | TX | 75631- |
| Slaughter | Ralph | P O Box 1214 | Buffalo | TX | 75831- |
| Sledge | Thomas | P.O. Box 724 | Henderson | TX | 75653- |
| Smith | Carl | 2925 Old Paris | Mt. Pleasant | TX | 75455- |
| Smith | Gregory | 360 Vaughn St. | Waskom | TX | 75692- |
| Smith | Larry | 733 Swancy | Longview | TX | 75602- |
| Smith | Leno | 9907 Cook Rd | Bethany | LA | 71007- |
| Smith | Lewis | 7942 Hwy. 42 S | Henderson | TX | 75654- |
| Smith | Ronnie | 133 CR 1001 | Center | TX | 75935- |
| Smith(Dec'd) | James Carl | 8201 US 59 S # | Marshall | TX | 75670- |
| Smith(Dec'd) | Larry | 314 S. Ash St | White Oak | TX | 75693- |
| Snell | Frank | 8523 Hwy 43 N | Karnack | TX | 75661- |
| Snider | Barry | 316 FM 1580 | Fairfield | TX | 75840- |
| Soape | Jimmy | Rt 4 Box 51 | Carthage | TX | 75633- |
| Sowders | Danny | 1408 CR 306 A | Henderson | TX | 75652- |
| Sparks | Joann | P. O. Box 274 | Scottsville | TX | 75688- |
| Speer | Billy | 248 PR 2338 F | Kilgore | TX | 75662- |
| Speer | Michael | 20938 Highway | Marquez | TX | 77865- |
| Spencer | Robert | 2007 State Hig | Henderson | TX | 75652- |
| Sperier | Lawrence | 3502 Fitzgerald | Marshall | TX | 75670- |
| Spruell | Robert | 108 W. Bingha | White Oak | TX | 75693- |
| Square | Aubrey | 20087 Highway | Troop | TX | 75789- |
| Stanley | Hughes | 4587 CR 401 S | Henderson | TX | 75652- |
| Starling | Floyd | Rt. 8 Box 655 | Henderson | TX | 75652- |
| Starnes | Earnest | 2849 Bob O Lin | Gilmer | TX | 75645- |
| Stearns | Sidney | 4284 Hwy 64W | Henderson | TX | 75652- |
| Stephens | Billy | 301 SW 2nd St | Kerens | TX | 75144- |
| Stephenson(Dec'd) | Charles | 310 Mulberry L | Hallsville | TX | 75650- |
| Stevens | Phillip | 408 N Brownin | Carthage | TX | 75633- |
| Stoker | Willie | 9015 E FM 201 | Longview | TX | 75603- |
| Story | Richard | P O Box 657 | Mt. Vernon | TX | 75457- |
| Strange | L.B. | 359 Airlite Rd | Marshall | TX | 75670- |
| Strickland | Samuel | P.O. Box 567 | Linden | TX | 75563- |
| Summers | David | 1936 State Hig | Carthage | TX | 75633- |
| Taliaferro | James | 6155 CR 463-D | Henderson | TX | 75654- |
| Tate | Danny | 144 CR 415 | Tenaha | TX | 75974- |
| Taylor | James | 1507 West Fair | Longview | TX | 75604- |
| Taylor(Dec'd) | Robert | 1219 FM 729 | Jefferson | TX | 75657- |
| Theriot | Brian | 466 Isbill Rd | Madisonville | TN | 37354- |
| Thibodaux | Robert | 124 Hwy 24 | Schriever | LA | 70395- |
| Thomas | Mattie | 707 W Allday | Atlanta | TX | 75551- |
| Thomas | Timothy | 116 E Melton S | Longview | TX | 75602- |
| Thompson | Charles Clay | P O Box 64 | Donie | TX | 75838- |
| Thompson | Lloyd | 506 Highland D | Carthage | TX | 75633- |

Current ASB Clients                                                11/14/2005

| Last | First | Address | City | State | Zip |
|------|-------|---------|------|-------|-----|
| Thompson | Mark | 280 Spur 1133 | Aquilla | TX | 76622- |
| Thompson | Ronnie | Rt. 2 Box 1174 | Troup | TX | 75789- |
| Tinkle, Jr. | Virgil | 502 W. Sabine | Carthage | TX | 75633- |
| Todd | Fredrick | 2078 CR 4356 | Tenaha | TX | 75974- |
| Torrence(Dec'd) | James | 450 Joy Lane | Hallsville | TX | 75650- |
| Tucker(Dec'd) | Gerald | 6 Hickory Oak | Texarkana | TX | 75501- |
| Tuel | Troy | 104 Terry St | White Oak | TX | 75693- |
| Vallandingham(Dec' | James | 3587 N. White | Gladewater | TX | 75647- |
| Vann | Joe | 250 PR 2135 | Marshall | TX | 75670- |
| Vaughn | Patricia | 506 Decatur | Marshall | TX | 75670- |
| Vernon | Danny | P.O. Box 1591 | Marshall | TX | 75671- |
| Vick | Arthur | 1305 Kent Stre | Longview | TX | 75604- |
| Villemarette | Kevin | 3001 Hero Driv | Grerna | LA | 70053- |
| Vinson | Welden | 4161 CR 112 | Overton | TX | 75684- |
| Wagner | Wayland | 6632 FM 840 E | Henderson | TX | 75654- |
| Waldrop | Don | 347 Southfield | Marshall | TX | 75672- |
| Walker | Bonnie | P O Box 262 | Beckville | TX | 75631- |
| Walker | James | 2977 FM 1186 | Marshall | TX | 75672- |
| Walker | Van | 2085 Country C | Longview | TX | 75602- |
| Waller | William | 1605 Briarwood | Henderson | TX | 75652- |
| Walls | James | 15949 CR 4253 | Henderson | TX | 75654- |
| Walthall | Hershell | 1499 AN CR 24 | Montalba | TX | 75853- |
| Walton | Cecil | 2353 Bates St | Longview | TX | 75602- |
| Watson | Gene | 529 Idylwood | Longview | TX | 75602- |
| Watson | Randall | 10151 CR 1208 | Athens | TX | 75751- |
| Watson | Sue | 10151 CR 1208 | Athens | TX | 75751- |
| Watt | John | Box 863 | Tatum | TX | 75691- |
| Waymire | Charles | #5 Acorn Trail | White Oak | TX | 75693- |
| Weatherall | Doretha | 5262 FM 1997 | Marshall | TX | 75672- |
| Weaver | Larry | 5815 Hwy 59N | Marshall | TX | 75670- |
| Weaver | William | 295 Chapparal | Marshall | TX | 75670- |
| Webster | Daniel | P O Box 306 | Henderson | TX | 75653- |
| Webster | William | Box 8842 CR 3 | Laineville | TX | 75667- |
| White | David | 2456 State Hig | Carthage | TX | 75633- |
| Whitehead | David | 8558 FM 1251 | Henderson | TX | 75652- |
| Whiteley | Julius | 1403 O Kelley | Rockdale | TX | 76567- |
| Wilcox | Jerry | P O Box 775 | Tatum | TX | 75691- |
| Wilkinson | David | 1095 CR 2920 | Pittsburg | TX | 75686- |
| Williams | Annie | 13087 Hwy 43 | Karnack | TX | 75661- |
| Williams | Reaper | 804 W Allday S | Atlanta | TX | 75551- |
| Wilson | Delbert | P.O. Box 553 | Harleton | TX | 75651- |
| Wood | Catherine | 4203 Bridle Pat | Marshall | TX | 75672- |
| Wood | Starling | 4203 Bridle Pat | Marshall | TX | 75672- |
| Wortham | Jessie | P.O. Box 712 | Tatum | TX | 75691- |
| Wright(Dec'd) | Lee | 5804 Victory Dr | Marshall | TX | 75670- |
| Yanez | Jose | P.O. Box 724 | Tatum | TX | 75691- |

10/21/2004 14:20 FAX 1 312 944 1870        CASCINO VAUGHAN LAW OFF                        ☑003

# Honeywell

Peter M. Kreindler
Senior Vice President &
General Counsel

Honeywell
101 Columbia Road
Morristown, NJ 07962

973  455-5513
973  455-4217 Fax

September 27 2003

Mr. Allan Vaughan
Cascino Vaughan Law Offices Ltd.
220 South Ashland
Chicago, IL  60607

Re:    Settlement of Current NARCO Claims

Dear Mr. Vaughan:

This letter (the "Agreement") memorializes the terms and conditions pursuant to which

Honeywell International Inc. ("Honeywell") and all persons listed on Exhibit A hereto (the

"Current Claimants"), acting by and through Cascino Vaughan Law Offices Ltd. ("Cascino

Vaughan") as their counsel, have agreed to settle the claims (the "Current Claims") of the

Current Claimants against Honeywell and/or North American Refractories Company

("NARCO") that allege that the Current Claimants were exposed to asbestos-containing

product(s) manufactured or distributed by NARCO or its predecessors (the "NARCO Product

Line"), which exposure contributed to the cause of the Current Claimants (or claimants'

decedents') personal injury or death.[1]

This Agreement is premised on the following facts and circumstances:

---

Cascino Vaughan shall notify Honeywell in writing by November 30, 2003 of the names
and disease categories of any Current Claimants that choose to opt-out of the settlement
addressed in this Agreement.

'A DC99 772875-1 037354 0021                          1

EXHIBIT
B

    a.    Pursuant to the Purchase Agreement between NARCO Investors, Inc., Allied Corporation and Allied Canada, Inc. dated October 24, 1985, as amended, Honeywell as successor-in-interest to Allied Corporation may have exposure in connection with potential liability for certain products included in the NARCO Product Line;

    b.    NARCO filed a petition for protection under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Western District of Pennsylvania (the "Bankruptcy Court") on January 4, 2002, and all claims against NARCO were automatically stayed;

    c.    The Bankruptcy Court issued a Temporary Restraining Order on January 4, 2002 staying the commencement or prosecution of all actions against Honeywell arising out of the NARCO Product Line;

    d.    Honeywell has proposed to participate as the principal funder of a trust to be established pursuant to Section 524(g) of the United States Bankruptcy Code (the "Trust"), to which all present and future claims against NARCO and/or Honeywell arising from the NARCO Product Line will be channeled;

    e.    Cascino Vaughan, counsel for the Current Claimants, have conducted investigations into the facts of each of the Current Claims and have concluded that a settlement with Honeywell on the terms set forth herein is in the best interests of each of the Current Claimants;

    f.    Honeywell, without conceding liability or making any admission with respect to any legal or factual issue, wishes to avoid further litigation of and to resolve the claims of the Current Claimants on the terms set forth herein, in exchange for a commitment by the Current

WD:99 772875-1 /07354 0021

2

Claimants that they will support the establishment of a trust under Section 524(g) of the United

States Bankruptcy Code in accordance with the principal terms set forth in the February 12, 2003

draft of the Asbestos Personal Injury Settlement Trust Distribution Procedures (the "Draft TDP",

attached hereto as Exhibit B$^2$).

Cascino Vaughan, as counsel for the Current Claimants, and Honeywell International Inc.

thus stipulate and agree that all of the Current Claims shall be compromised and settled, and are

settled as of the date of the execution of this Agreement, on the following terms and conditions.

1.      No Admission of Liability. Neither this Agreement nor any of its provisions nor

evidence of any negotiations or proceedings in furtherance of this settlement shall be offered or

received in evidence in any action or proceeding as an admission or concession of liability or

wrongdoing of any nature on the part of Honeywell or NARCO or anyone acting on their behalf,

and Honeywell specifically denies any such liability or wrongdoing.

2.      Effectuation of Agreement. All parties to this Agreement and their counsel shall

exercise their best efforts (a) to promptly seek any required orders of all Courts with jurisdiction

over the Current Claims to secure the complete and final dismissal with prejudice of Honeywell,

NARCO and any and all of their officers, directors, employees, representatives, agents or

attorneys from any actions filed by the Current Claimants, and (b) to effectuate this Agreement.

Regardless of whether the Bankruptcy Court approves the Trust, counsel for the Current

Claimants shall refrain from initiating or prosecuting any legal action on behalf of a Current

Claimant against Honeywell, other than for breach of this Agreement, or, with respect to

Discontinued Products (as that term is defined in the Purchase Agreement between NARCO

---

$^2$      All references in this Agreement to the Draft TDP shall be understood to mean the Draft
TDP, or any subsequent version of the TDP that is substantially similar to the Draft TDP and is

Investors, Inc., Allied Corporation and Allied Canada, Inc. dated October 24, 1985, as amended),
against NARCO.

3.    Release, Medical and Exposure Evidence.    Current Claimants are eligible to seek
compensation under this Agreement for the following Diseases, as defined in the Draft TDP
attached hereto as Exhibit B: (a) Mesothelioma (Level VII); (b) Lung Cancer 1 (Level VI); (c)
Other Cancer (Level IV); (d) Severe Asbestosis (Level III); (e) Asbestosis/Pleural Disease (Level
II); (f) Other Asbestos Disease (Level I). Each Current Claimant seeking compensation under
this Agreement shall provide to Honeywell (x) evidence sufficient to demonstrate that the claim
meets the Medical/Exposure Criteria for the relevant Disease set forth in Sections 4.3(b)(3) and
4.7 of the Draft TDP, (y) a release for the benefit of Honeywell and a waiver of and covenant-
not-to-sue on any claim he or she may have against NARCO relating to Discontinued Products,
in the form of that attached hereto as Exhibit C ("Honeywell Release"), and (z) a statement of the
Current Claimant's first date of exposure to an asbestos-containing product manufactured or
distributed by NARCO.

4.    Evidentiary Requirements.

      a.    Each Current Claimant shall have the option of submitting evidence to meet the
criteria for payment of either of the two (2) Scheduled Values set forth in Section
4.3(b)(3) of the Draft TDP ("Scheduled Values") for the relevant Disease.  At the time he
or she submits a claim under this Agreement, each Current Claimant shall notify
Honeywell whether he or she seeks to pre-qualify under Section 8 of this Agreement for
payment of the Full Scheduled Value or the Reduced Scheduled Value, as defined in
Section 4.3 (b)(3) of the Draft TDP.  Current Claimants seeking to pre-qualify for the

supported by Honeywell.

Full Scheduled Value must provide "compelling evidence" that an asbestos-containing

product manufactured or distributed by NARCO or its predecessors was present at the

worksite at which the claimant alleges he or she was exposed, and Current Claimants

seeking to pre-qualify for the Reduced Scheduled Value must provide "credible

evidence" that an asbestos-containing product manufactured or distributed by NARCO or

its predecessors was present at a worksite at which the claimant alleges he or she was

exposed to that NARCO product. The terms "compelling evidence" and "credible

evidence" are defined in Section 4 3(b)(3) of the Draft TDP, and shall have the same

meaning under this Agreement as in the Draft TDP.

b.     In addition, each Current Claimant must provide medical and exposure evidence

sufficient to show that the claimant meets all criteria set forth in the Medical/Exposure

Criteria column of Section 4.3(b)(3) of the Draft TDP. All medical and exposure

evidence offered in support of a claim must satisfy the evidentiary requirements set forth

in Section 4.7 of the Draft TDP.

5.     Payment on Current Claims.

a.     In exchange for a Release from each Current Claimant, the parties agree that,

upon presentation of the requisite exposure and medical evidence set forth in Section 4

above, Honeywell will pay each Current Claimant the Settlement Value set forth below

for the Disease for which the Current Claimant qualifies for compensation under this

Agreement in accordance with the schedule set forth below, as follows:

Mesothelioma (Draft TDP Level VII)

Lung Cancer  (Draft TDP Level VI)

Other Cancer  (Draft TDP Level IV)

| Asbestos-Related Nonmalignant Disease (Draft TDP Level I, II, or III) | $  600 |
|---|---|

Honeywell shall pay (i) one-half (1/2) the amount due to each Current Claimant who qualifies for payment for Mesothelioma, Lung Cancer or Other Cancer, and (ii) the full amount due to each Current Claimant who qualifies for payment for Asbestos-Related Nonmalignant Disease, in a single payment to be made no later than ninety (90) days following submission of the documentation required to support the claim under this Agreement.

b.      If the Bankruptcy Court approves a plan of reorganization for NARCO that includes the Trust by June 30, 2004, Honeywell shall have no further payment obligation under this Agreement. In the event the Bankruptcy Court does not approve such a plan of reorganization by June 30, 2004, Honeywell shall pay the second one-half (1/2) of the Settlement Value to each Current Claimant who qualifies for payment for Mesothelioma, Lung Cancer and Other Cancer, within 30 days after June 30, 2004.

6.      **Effect of Payments.** Honeywell's payment to a Current Claimant of the applicable Settlement Value, or portion thereof, for the Disease for which such claimant qualifies for payment in accordance with Section 5 above shall fully satisfy Honeywell's payment obligation with respect to such claimant under the terms of this Agreement and under the terms of any agreement to settle with Honeywell or NARCO pending as of January 4, 2002, where applicable.

7.      **Establishment of Trust.** Current Claimants who are to receive payment under this Agreement, acting by and through Cascino Vaughan, agree that they, as present claimants with alleged claims against the Trust to be established in connection with the NARCO bankruptcy, will vote in favor of establishment of the Trust under Section 524(g) of the United States

10/31/2004 14:22 FAX 1 312 944 1870    CASCINO VAUGHAN LAW OFF    ☒009

Bankruptcy Code in accordance with the principal terms set forth in the TDP attached as Exhibit B hereto (or any substantially similar TDP that is approved by Honeywell) in any proceedings thereon before the United States Bankruptcy Court for the Western District of Pennsylvania (or any other court of competent jurisdiction).

8.    **Payments from the Trust.**

a.    Each Current Claimant who receives compensation under this Agreement may seek payment from the Bankruptcy Trust, to the extent set forth in this Section 8. If a Current Claimant has submitted to Honeywell exposure and medical evidence that satisfies the Medical/Exposure Criteria of Sections 4.3(b)(3) and 4.7 of the Draft TDP for the Disease and Scheduled Value for which the claimant seeks compensation, Honeywell shall pre-establish the eligibility of such Claimant for payment of the relevant Scheduled Value for the applicable Disease from the Bankruptcy Trust under Section 4.3(b) of the TDP; provided, however, that the Trust shall be entitled to reduce the amount awarded by the Trust by the amount paid or to be paid by Honeywell pursuant to Section 5 hereof. Current Claimants receiving payment from Honeywell under Section 5 of this Agreement agree to waive their right to seek Individual Review in the Trust under Section 4.3(c)(1) of the Draft TDP.

b.    Within 120 days of the Effective Date of the Trust, as defined in the Draft TDP, Honeywell shall notify the Trust that the Claims of Current Claimants who have provided to Honeywell exposure and medical evidence that meets the requirements of Sections 4.3(b)(3) and 4.7 of the Draft TDP are "Pre-Established Liquidated PI Trust Claims" ("Pre-Established Claims") as defined in Section 4.2(a) of the Draft TDP, which Honeywell has approved based on submission of all documentation required under this

Settlement Agreement. With such notice, provided the Current Claimant has included with his/her claim submission, or thereafter provides, a Trust Release (in addition to the Honeywell Release), Honeywell shall provide the Trust the appropriate "proof of claim form" and Trust Release, so that each such claim can be placed in the FIFO Payment Queue of such Pre-Established Claims in accordance with the terms of the Draft TDP.

9.      Arbitration. All parties to this Agreement agree to arbitrate all disputes arising out of or relating to this Agreement, including any disputes concerning the eligibility of a Current Claim for payment or the appropriate amount of such payment, in accordance with the terms set forth herein. In the event of arbitration of any issues associated with a Current Claim, the parties agree to cooperate to make available to the other parties any information pertinent to the sufficiency of the claim. A panel of three arbitrators shall be chosen according to the rules of the American Arbitration Association. Venue for arbitration shall be in New York and the arbitrators shall apply New York law. The arbitrators shall render a final decision according to the rules and practices of the AAA based on the written submissions of the parties, within 45 days of submission of any dispute to them. The parties agree to be bound by the decision of the arbitrators.

10.     Termination. Honeywell shall have the option to terminate this Agreement, and shall have no obligation to pay any Current Claimant any amount hereunder, in the event that by November 30, 2003 (a) equal to or greater than 5% of the Current Claimants with Asbestos-Related Nonmalignant Disease have declined to settle with Honeywell hereunder, or (b) equal to or greater than 2% by disease of the Current Claimants with Mesothelioma, Lung Cancer or Other Cancer have declined to settle with Honeywell hereunder. In the event that Honeywell exercises this option to terminate, Honeywell shall so notify counsel for the Current Claimants in

writing by no later than December 31, 2003, and any Releases already provided to Honeywell
shall be void and not effective.

11.    **Essential Terms.** The parties agree that the provisions of Paragraphs 3-8 above, are
essential to and unseverable from this Agreement; if any of Paragraphs 3-8 are breached or
declared to be void or voidable, the entire Agreement shall be breached or be void or voidable.

12.    **Breach.** Breach of any single section of this Agreement, other than paragraphs 3-8, shall
not be construed to be a breach or repudiation of the whole Agreement.

13.    **Waiver.** The waiver by any party of any breach of any term or condition of this
Agreement shall not be construed as a waiver of any other breach of such term or condition, or of
any breach of any other term or condition of this Agreement.

14.    **Counterparts.** This Agreement may be executed in any number of counterparts, each of
which shall be deemed an original, but all of which shall constitute one and the same instrument.

15.    **Modification.** This Agreement may be modified only by written agreement of the
parties.

16.    **Confidentiality.** The parties shall treat this Agreement and all terms and conditions
thereof as confidential and shall not disclose the Agreement or any of its terms and conditions to
any person, except as may be required by law or court order, including without limitation, by the
Bankruptcy Court in connection with its consideration of the Trust.

17.    **Governing Law.** This Agreement shall be governed by and construed in accordance
with the laws of the State of New York (regardless of the laws that might otherwise govern under
applicable principles of conflicts of law thereof) as to all matters, including, but not limited to,
matters of validity, construction, effect, performance and remedies.

WDC99 772875-1 027354 0021                         9

18.   **Legislation.**  The enactment of federal legislation that provides for a trust fund or other

alternative mechanism for resolution of asbestos personal injury claims shall supersede this

Agreement, and this Agreement shall become null and void, and the parties shall have no further

obligations hereunder.

Please countersign this letter below to memorialize your agreement, on behalf of the

Current Claimants, to the terms and conditions hereof, and to finalize this Agreement.

Very truly yours,

Peter M. Kreindler
Senior Vice President and General Counsel
HONEYWELL INTERNATIONAL INC

Cascino Vaughan Law Offices Ltd.

By:_____

Name:   Allan Vaughan
Date:

Exhibit "A-1"


For the purposes of this agreement, "Settlement of Current NARCO Claims", Cascino Law Offices Ltd. represents the Current Claimants of The Carlile Firm in Texas. Each instance of the "Current Claimants" refers to claimants represented by Cascino Vaughan Law Offices and its co-counsel, The Carlile Firm. The attached case listing of Texas cases shall be included in the "Current Claimants" settled under this contact.

A breakdown of these claimants by disease is given below:

| | |
|---|---|
| Mesothelioma | 1 |
| Lung Cancer | 24 |
| Other Cancer | 27 |
| Non-Malignant | 507 |
| | |
| Total = | 559 |

| Last | First | Category | Case# | State | Circuit/District | County |
|------|-------|----------|-------|-------|------------------|--------|
| Abernathy | Denny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Abernathy | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Adams | Delmar | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Alex | Carrie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Alex | Tommie | Non-Malignant | 02-1132 | TX | 4th Judicial | Rusk |
| Alford | John | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Allen | Jessie | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Allen | Linda | Lung Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Allen | Tommy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Amick | Carl | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Anderson | Charles | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Anderson | Elijah | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Anderson | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Anderson | W D | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Anzaldua | Paul | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Archer | Tommy | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Armstrong | Billy | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Armstrong | Thomas | Non-Malignant | 29 433 | TX | 71st Judicial | Harrison |
| Ates | Alvin | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Attaway | Craig | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Attaway | Harry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Authement | Dale | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Ayers | Larry | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Bachman | Charles | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bailey | Chester | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Baker | Tommy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Baldridge | Jerry | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Barron | Jack | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Bartley | John | Other Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Barts | Mark | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Beason | Charles | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Bedford | Richard | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Belgard | Andrew | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Belgard | Billy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Belgard | Wyatt | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Bell | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bell | Wayne | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Bennett | Milton | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Benson | Ray | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Benton | Ben | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Birmingham | Bill | Other Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Bisnette | Elijah | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bisnette | William | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Blacklock | Byron | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Bialock | Jeffrey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Blankenship | Tony | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Blanton | Henry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Blanton | Mary | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Boaze | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bobbitt | Pat | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Bodine | Jay | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bolden | L.C. | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Bonner | Bennie | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Bonner | Freddie | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |

| Bonner | James | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
|--------|-------|---------------|----------|-----|---------------|-----------|
| Bonner | Joel | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Booth | Ed | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Booty | Joseph | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Booty | Peggy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Boren | Dewey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bowman | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bowman | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Boyd | Gloria | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Boyd | Stephen | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Boyter | Paul | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Bozeman | Otis | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Bradford | Donaldson | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bradford | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Bradford | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Brady | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Braswell | Stephen | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Breaux, Jr | Roy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Brewster | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Britt | George | ABS | 2001-333 | TX | 4th Judicial | Rusk |
| Brooks | Clarence | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Brooks | Fredrick | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Brooks | Jeffery | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Brooks | Kenneth | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Broome | Betty | Non-Malignant | 01-0076 | TX | 71st Judicial | Harrison |
| Broome | Darwin | Lung Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Brown | Gary | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Brown | Joe Dan | Non-Malignant | 2001-333 | TX | 71st Judicial | Harrison |
| Brown | Pat | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Brown | Pauline | Non-Malignant | 01-614 | TX | 71st Judicial | Harrison |
| Broyles | Tommy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Buchanan | Howard | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Burton | Barry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Burton | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Busby | Wilmer | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Bussey | Robert | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Byrdsong | Johnny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cameron | Fred | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Campbell | Don | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Campbell | Thomas | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Cannon | Michael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cantu | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Caraway | Houston | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Caraway | Marie | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Carter | Joseph | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Carter | Shirley | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Cates | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Caviness | Michael | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Chaplin | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Chapman | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Chauvin | Bobby | Non-Malignant | A168572 | TX | 58th Judicial | Jefferson |
| Chinn | Floyd | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Clark | Bobbie | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Clark | David | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Clark | Kenneth | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |

| Clark | Thomas | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
|---|---|---|---|---|---|---|
| Clayton | Stewart | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cockerham | Billy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Coker | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Colbert | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cole | Gaylon | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Coleman | Ernestine | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Coleman | Robert | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Combs | Bruce | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cook | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Cook | Thomas | Non-Malignant | 02-1132 | TX | 71s Judicial | Harrison |
| Cooper | Dorothy | Other Cancer | 02-1132 | TX | 71s: Judicial | Harrison |
| Cooper | William | Lung Cancer | 02-1132 | TX | 71s: Judicial | Harrison |
| Corley | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Cota | Sirildo | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Cox | Paige | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Coyne | Lloyd | Non-Malignant | 02-1132 | TX | 71s: Judicial | Harrison |
| Crawford | Damon | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Crawford | Gary | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Crawford | Walter | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Crayton | Garry | Non-Malignant | 02-1132 | TX | 71s: Judicial | Harrison |
| Cuff | Danny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Davenport | Duran | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Davis | Johnny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Davis | Ronald | Non-Malignant | 01-614 | TX | 71st Judicial | Harrison |
| Davis | Tony | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Deadmon | Alvin | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Denton | Michael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Dickson | Huey | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Dixon | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Dotson | Eddie | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Doughty | Joseph | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Douglas | Billy | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Duffee | Roy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Duncan | Floyd | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Dunklin | Billy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harris |
| Durocher | Eldridge | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Dykes | Delvin | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Dykes | Peggy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Eaker | Thomas | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Ealy | Elwood | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Ealy | Tiny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Eaves | David | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Edgmon | William | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Eldridge | William | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Elliott | Allen | Other Cancer | 02-1132 | TX | 71st Judicial | Harris |
| Ellis | Gerald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ellis | John | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Ervin | Glenda | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Erwin | Audie | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Estopinal | Keith | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Eudy | Ricky | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Fabbiani | Roberto | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Farmer | Chester | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Farmer | Thomas | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |

| | | | | | | |
|---|---|---|---|---|---|---|
| Farrar | Jerry | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Fears | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Fenter | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Fields | Mary | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Finch | John | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Fisher | Richard | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Fite | Rex | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Fitzgerald | Freddie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Fletcher | David | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Fletcher | Eddie | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Fletcher | Printis | Lung Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Flowers | Edward | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Floyd | Billy | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Fluellen | Bennie | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Foster | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Frazier | William | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Freeman | H.R. | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Fryer | James | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Garner | James Dave | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Garza | Pablo | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Gaston | Tony | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Gatson | Tyree | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| George | Debbie | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| George | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Geter | Lawrence | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Gibson | Jerry | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Gilbert | Danny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Gilbert | Earl | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Gillentine | Jerry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Gilliam | Bill | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Gladden | Garry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Glaser | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Glasscock | Johnny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Glenn | Donald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Godwin | Ronald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Gonzalez | Rafael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Goodson | Emma | Other Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Goodspeed | Ella | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Gordon | Dilworth | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Gordon | Stanley | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Grable | David | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Grafton | Jerry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Graves | Harvey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Grebe | Mark | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Green | Eddie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Green | Kevin | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Green | Raymond | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Green | Rosemary | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Greene | Bobbie | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Greenhouse | Curtis | Other Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Greenwood | Berlinda | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Greenwood | Paul | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Griffin | Don | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Griffin | Tommy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Grimes | Waymon | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |

| Groomer | Dennis | Non-Malignant | 2001-333 | TX | 71st Judicial | Harrison |
|---|---|---|---|---|---|---|
| Guilliams | Jerry | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Gunn | Mary | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Haggerty | Sammie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hall | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hammett | Lonnie | Non-Malignant | 2001-193-A | TX | 188th Judicial | Gregg |
| Hancock | Loyce | Lung Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Hardaway | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Harris | Danny | Other Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Harrist | Nolan | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Harvey | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Hasler | Jesse | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Haston | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Hawkins | Daniel | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hawkins | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Heim | Haskell | Non-Malignant | 01-614 | TX | 71st Judicial | Harrison |
| Heim | Herman | Other Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Heim | John | Non-Malignant | 01-0076 | TX | 71st Judicial | Harrison |
| Helmer | Donny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Henderson | Alton | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Henigsmith | Kenneth | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Hicks | Ounice | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hicks | Samuel | Lung Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Hightower | Betsy | Lung Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Hill | Max | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hill | Shelia | Lung Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Hobbs | Nellie | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Hocutt | Joe | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Hodges | Larry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Holder | Travis | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hollis | Danny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Holloway | Bryan | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Holt | Jimmy | Non-Malignant | 2001-193-A | TX | 71st Judicial | Harrison |
| Hooper | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Hopkins | Samuel | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Horton | Barbara | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Horton | Eldon | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Horton | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Houlditch | Karl | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hughes | Ulmer | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Hughes | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hullum | Forest | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Hullum, Sr. | Forest | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Hygh | Corretta | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Idom | Merle | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Inman | Jesse | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ivy | Garry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jackson | Everlena | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jackson | Lessie | Other Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Jackson | Paul | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Jackson | Will Allen | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| James | Horace | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jarvis | John | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Jeter | Arono | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Johnson | Doris | Other Cancer | 29 433 | TX | 76th Judicial | Titus |

| Johnson | Emma | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
|---|---|---|---|---|---|---|
| Johnson | Lavern | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Johnson | Raymond | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Johnson | Steven | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Johnson | Willie | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Jones | Branda | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jones | Charles | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | Chester | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | Curtis | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | David | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jones | Edmund | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | Hugh | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | James | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Jones | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jones | Jeffrey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | Jimmy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Jones | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Jones | Willie | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Joplin | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Keeney | Phillip | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Kemp | Sammy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Kennedy | Windal | Mesothelioma | 2001-333 | TX | 4th Judicial | Rusk |
| Kimball | Lynn | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| King | Donald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| King | Donnie | Other Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Kinsey | Randy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Kinsey | Wesley | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Kirk | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lane | Alvin | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Lang | Michael | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Langford | Johnnie | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lastly | Thomas | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Lawson | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lawson | Joe | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ledford | Johnny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Lee | James | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Lee | Michael | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Lee | Mickell | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Leos | Rogelio | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Letter | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lindsey | James | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Linn | Dorothy | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Little | Jeff | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lock | Kenneth | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Loftis | Paul | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lomax | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Long | Donald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Lopez | Linduel | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Lowe | Earnest | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Loyd | German | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Luck | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mackey | Harold | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mahomes | Johnny | Non-Malignant | 02-1132 | TX | 71st Judicial | Harris |
| Manning | Gerald | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Magouirk | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harris |

| | | | | | | |
|---|---|---|---|---|---|---|
| Markham | Victor | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Marquez | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Martinez | Charles | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Martinez | Luis | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mason | Bobby | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Mathis | Eugene | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Matthews | Joe | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Matthews | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Mayes | Michael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| McClellan | Warner | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| McDonald | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| McGaugh | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| McGriger | Charles | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| McGriger | Luvell | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| McGuire | Clarence | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| McMillian | Sammy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| McNeely | William | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| McTee | Joel | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Meisenheimer | Roy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mercer | William | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Miller | A.J. | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Miller | John | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Mills | Earnest | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mills | Paul | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Mills | Winford | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Mitchell | Donald | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Mitchell | Jack | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Mitchum | Edgar | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Moake | Byron | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Mobley | Peggy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Mollenhauer | Edward | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Montgomery | Eddie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Moore | Garland | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Moore | Gregory | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Moore | Jimmy | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Moore | Nancy | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Moore | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Morgan | Leonard Rickey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Morgan | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Morris | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Morris | Jerry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Mosley | Johnny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Motley | Marlon | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Munch | Charles | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Nalls | Russell | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Nelson | Harold | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Nelson | Webster | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Nichols | Charles | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Nichols | Michael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Nolley | Kenneth | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Norris | Amos | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Norris | Billy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Norris | O.D. | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Norris | Thomas | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Odom | Edwin | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |

Page 7



| | | | | | | |
|---|---|---|---|---|---|---|
| Ogungbade | Annie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Oliver | Helen | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Owens | James | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Page | Ruben | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Palmer | Kenneth | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Parker | Linzey | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Paruszewski | Raymond | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Pauler | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Paulk | Clifford | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Payne | Billy | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Peace | John | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Perez | Jose | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Perkins | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Perry | Czar | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Perry | Tracy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Pete | Mildred | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Phillips | William | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Pickett | Charles | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Pier | Allen | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Pierce | Jim | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Pierce | Steven | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Pinkerton | Willie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Pippins | Carl | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Plaisance | Patrick | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Pleasant | Larry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Plunkett | Dayton | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Poag | Lester | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Poole | Don | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Porter | Gid | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Portley | Ronald | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Portley | Ruby | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Prine | Jimmy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Prior | Bobby | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Pritchett | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Proctor | Steve | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Pugh | Ronald | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Pyers | Ricky | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ralston | Johnny | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Ramsour | Minnie | Other Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Ratley | Oliver | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Rawlings | Jackie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Reeves | Jerry | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Reynolds | Louie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Rhiddlehoover | Jim | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Richard | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Richardson | Catherine | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Richardson | Harold | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Richardson | Jack | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Richardson | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Richardson | Keith | Other Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Ricks | Rodney | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Ritter | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ritter | Paul | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Ritter | Terry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Robertson | Ronald | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |

Page 8

| Robinson | Charles | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
|---|---|---|---|---|---|---|
| Robinson | Grover | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Roe | Gerald | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Rogers | Shirley | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Roundtree | Devera | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Rowe | Vera | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Sampson | Timothy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sanders | Fred | Lung Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Savage | Lester | Other Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Schnitzer | Archie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Scruggs | Darrel | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Seat | Claud | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Self | Hose | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Sessions | Wondell | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Shadowens | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Shankle | Learon | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Shaw | Roger | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Shaw | Timothy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sheppard | Anderson | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Sheppard | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Shivers | Billy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Shrout | Theodore | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Silmon | John | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Silmon | Thelma | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Simpson | Thomas | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sims | Bobby | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Sipes | Aubrey | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Slaughter | Ralph | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Sledge | Thomas | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Smith | Carl | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Smith | Gregory | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Smith | Larry | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Smith | Larry | Lung Cancer | 01-0076 | TX | 71st Judicial | Harrison |
| Smith | Leno | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Smith | Lewis | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Smith | Ronnie | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Snell | Frank | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Snider | Barry | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Snoddy | Belvin | Lung Cancer | 2001-193-A | TX | 188th Judicia | Gregg |
| Soape | Jimmy | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sowders | Danny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sparks | Joann | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Speer | Michael | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Spencer | Robert | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Sperler | Lawrence | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Spruell | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Square | Aubrey | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Stanley | Hughes | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Starling | Floyd | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Stearns | Sidney | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Stephens | Billy | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Stephenson | Charles | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Stevens | Phillip | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Story | Richard | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Stowe | Willie | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |

10

| Strange | L.B. | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Strickland | Samuel | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Strong | Charles | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Summers | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Taliaferro | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Tate | Danny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Taylor | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Taylor | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Theriot | Brian | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Thibodaux | Robert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Thomas | Mattie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Thomas | Timothy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Thompson | Charles Clay | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Thompson | Lloyd | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Thompson | Mark | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Thompson | Ronnie | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Tinkle, Jr. | Virgil | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Todd | Fredrick | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Torrence | James | Lung Cancer | 2001-333 | TX | 4th Judicial | Rusk |
| Truelock | Edward | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Tucker | Gerald | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Tuel | Troy | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Turner | Doyle | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Turner | Kenneth | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Vailandingham | James | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Vann | Joe | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Vaughn | Patricia | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Vernon | Danny | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Vick | Arthur | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Villemarette | Kevin | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Vinson | Welden | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Vona | Andrew | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Wagner | Wayland | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Walker | Bonnie | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Walker | James | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Waller | William | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Walls | James | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Walthall | Hershell | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Walton | Cecil | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Wardle | Judith | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Watson | Gene | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Watson | Randall | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |
| Watson | Sue | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Watt | John | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Waymire | Charles | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Weatherall | Doretha | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Weaver | Larry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Weaver | William | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Webster | William | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| White | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Whitehead | David | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Whitley | J.R. | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Wicks, Jr. | Aaron | Non-Malignant | 01-0675 | TX | 71st Judicial | Harrison |
| Wiggins | Clyde | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |
| Wiggins | Kenneth | Non-Malignant | 2001-193-A | TX | 188th Judicia | Gregg |

14 14:29 FAX 1 312 944 1870          CASCINO VAUGHAN LAW OFF                    ☑027

| Wilcox | Jerry | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
|--------|-------|---------------|----------|-----|--------------|------|
| Wilkinson | David | Non-Malignant | 29 433 | TX | 76th Judicial | Titus |
| Williams | Annie | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Williams | Reaper | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Williams | Verdell | Lung Cancer | 02-1132 | TX | 71st Judicial | Harrison |
| Wilson | Delbert | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Wortham | Jesse | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Yanez | Jose | Non-Malignant | 2001-333 | TX | 4th Judicial | Rusk |
| Young | Jimmy | Non-Malignant | 02-1132 | TX | 71st Judicial | Harrison |
| Young | Reagan | Non-Malignant | 01-275-B | TX | 87th Judicial | Freestone |

Attachment 2

# CASCINO VAUGHAN LAW OFFICES, LTD

MICHAEL P. CASCINO (IL)
ALLEN D. VAUGHAN (IL)
ROBERT G. McCOY (IL)
GEORGE H. SENTENEY (WI)

220 SOUTH ASHLAND
CHICAGO, ILLINOIS
60607-5308
312-944-0600
312-944-1870 FAX
www.cvlo.com

OF COUNSEL
DONALD J. BERGER (IN)
MICHAEL A. POLLACK (WI)

April 8, 2003

Julie Davis, Esq
Caplin & Drysdale
One Thomas Circle NW
Washington D.C. 20005
Tel: 202-862-5088
Fax: 202-429-3301

RE:    NARCO Additional Sites

Dear Ms. Davis:

Ellen Tenenbaum Esq. suggested that I advance to you the following additional site to add to
your NARCO approved sites:

TXU Corporation Power Plants - There are 24 TXU plants in the US, 23 of which are in
Texas. This includes 18 gas fueled plants, 1 nuclear plant, and 4 lignite-coal fueled
plants.

Very truly yours,

Allen D. Vaughan

cc    David Carlile, Esq.
      Fax: 903-938-0235

Scott

## NARCO

NARCO PRODUCTS HAVE BEEN PLACED AT THE FOLLOWING
LOCATIONS IN THE POWER PLANTS WITHIN THE T.X.U.
SYSTEMS.AT THE A.B.&C START-UP BOILERS AND IN THE
SUPER HEAT SECTIONS..THE FIRE BRICKS, WHICH ARE BEIGE
OR CRÈME COLORED ARE USED IN THE LOWER ENCLOSURE OF
THE BOILER, AND THE BOTTOM ASH SECTIONS, IT IS ALSO IN
THE SMOKE STACKS AT THE PLANTS.

THERE WAS A REVISION DONE ON LEVEL 8  ON THE UNITS IN
1991 AND 1992 WHERE A ENTRY DOOR WAS ADDED AND THE
BRICKS WERE USED IN THE PASSAGEWAY FOR INSULATION
DUE TO THE HIGH TEMPERATURES THAT ARE ATTAINED IN
THIS AREA OF THE FURNACE. THESE PRODUCTS ARE ALSO
USED IN THE FLUID COOLED SPACER TUBES IN THE UPPER
ARCH SECTION OF THE FURNACE

JOHN





## Energy Production

Search TXU:

History
Business View by Activity
>Business View by Geography

>North America

Energy Retailing
Portfolio Mgt
>Energy Production

> Power Plants
Comanche Peak
FAQ's
Oncor
Oncor Utility Solutions
TXU Gas
TXU Lone Star
Pipeline
TXU Communications
TXU Business Services
Europe
Australia
Values and Strategy
View of Competition
Doing Business with TXU

>Environment
>Investor Resources
>Media
>Community
>Working at TXU
>Contacting TXU


Legal Disclaimer
Privacy Policy

### Power Plants



TXU has a balanced portfolio of merchant generation plants – a of 24 in North America. This diverse fleet includes 18 gas, one nuclear and four lignite-coal fueled plants to meet the energy n of more than 5.9 million customers. In addition to nuclear and f fuel produced power, TXU purchases wind-generated, renewable energy to supply the needs of our customers. TXU Energy renewable projects in 2001 provided enough energy to power approximately 355,000 homes or to supply the annual energy n of more than 1 million people.

### Gas Fueled Plants

#### Collin
The Collin Steam Electric Station is a single unit gas/oil fired power plant located Collin County about 35 miles north of Dallas, Texas. The plant has a generating capability of 153, 000 kilowatts. Oil storage capacity on the plant site is 120,000 barrels.

#### DeCordova
The DeCordova Steam Electric Station is comprised of a conventional gas/oil generating unit and four combustion turbines for a total capability of 1,138,000 kilowatts. The plant is located near Granbury in Hood County, Texas. The combu turbines went into operation at DeCordova in 1990

#### Eagle Mountain
The Eagle Mountain Steam Electric Station is a three unit gas/oil fired power plan located in Tarrant County about 25 miles north of Fort Worth Texas. Eagle Mount has a total generating capability of 665,000 kilowatts. Eagle Mountain has on-site storage capacity of 397,500 barrels.

#### Graham
The Graham Steam Electric Station is a two-unit gas/oil fired power plant located Young County near the town of Graham, Texas Total generating capacity of the Graham plant is 630,000 kilowatts. On-site storage capacity is 655,000 barrels.

#### Lake Creek
The Lake Creek Steam Electric Station is a two unit gas/oil-fired power plant loca in McLennan County, Texas Lake Creek also has three diesel generators. Total generating capability of the Lake Creek Plant is 323,000 kilowatts On-site storag capacity is 422,000 barrels.

#### Lake Hubbard
The Lake Hubbard Steam Electric Station is a two unit gas/oil fired power plant located in Dallas County, Texas. Total generating capacity of the plant is 921,000 kilowatts. On-site storage capacity is 405,000 barres.

#### Morgan Creek
The Morgan Creek Steam Electric Station is a five-unit gas/oil power plant locate Mitchell County, Texas. The plant also has six combustion turbines. Total general

04/08/2003

capacity of the Morgan Creek plant is 1,212,000 kilowatts.

## North Lake
The North Lake Steam Electric Station is a three unit gas/oil fired power plant loc
in Dallas County, Texas. The plant has a total generating capacity of 715,000
kilowatts. On-site oil capacity is 385,000 barrels.

## North Main
The North Main Steam Electric Station is a single unit gas fired power plan locate
Tarrant County, Texas. The plant has a generating capability of 80,000 kilowatts
used for the peak period during the summer months

## Parkdale
The Parkdale Steam Electric Station is a three unit gas/oil fired plant with a total
generating capacity of 327,000 kilowatts. The plant is located in southeast Dallas
Texas. On-site storage capacity is 60,000 barrels.

## Pedricktown
The newly acquired Pedricktown Cogeneration LP facility is a gas/oil combined-cy
power plant located in Pedricktown, New Jersey. The plant has a generating
capability of 122,000 kilowatts, and was purchased by TXU in 2002 to serve
customers in the Pennsylvania-Jersey-Maryland (PJM) market.

## Permian Basin
The Permian Basin Steam Electric Station is a two unit gas/oil fired power plant
located in Ward County, Texas. The plant also has five combustion turbines. Tota
generating capacity of the plant is 980,000 kilowatts

## River Crest
The River Crest Steam Electric Station is a single unit gas/oil fired power plant
located in Red River County, Texas. Total generating capability of the plant is
110,000 kilowatts. The unit is capable of burning fuel oil. On-site oil storage capa
is 62,500 barrels.

## Stryker Creek
The Stryker Creek Steam Electric Station is a two unit gas/oil fired power plant
located in Cherokee County, Texas. Both units are capable of burning fuel oil. Th
plant also has five diesel generators, which can provide additional power to the
system as needed. Total generating capability of the plant is 685,000 kilowatts. (
site storage capacity is 100,000 barrels.

## Sweetwater
The newly acquired Sweetwater Steam Electric Station is a single unit gas/oil
combined-cycle power plant located in Nolan County, Texas. The plant also has tl
combustion turbines. Total generating capability of the plant is 255,000 kilowatts

## Tradinghouse Creek
The Tradinghouse Creek Steam Electric Station is a two unit gas/oil fired plant
located east of Waco, Texas in McLennan County. The plant has a total generatin
capability of 1,383,000 kilowatts. On-site storage capacity of the plant is 362,00(
barrels

## Trinidad
The Trinidad Steam Electric Station is a single unit gas/oil fired power plant locat
Trinidad, Texas. Both units are capable of burning fuel oil. The plant also has two
diesel generators, which can provide additional power to the system as needed.
generating capacity of Trinidad is 244,000 kilowatts. The on-site fuel oil storage
capacity is 192,000 barrels.

## Valley
The Valley Steam Electric Station is a three unit gas/oil fired power plant located
Fannin County, Texas. Total generating capacity of the plant is 1,115,000 kilowal
On-site storage capacity is 412,000 barrels

04/08/2003

## Lignite Plants

### Big Brown
The Big Brown Steam Electric Station was the first major ligni te-fueled power pla
built to serve Texas customers. The plant is located in Freesto ne County, Texas
generating capacity of Big Brown is 1,150,000 kilowatts. Gene ration is from two
units, rated at 575,000 kilowatts each.

### Martin Lake
The Martin Lake Steam Electric Station is a three unit lignite-fired power plant
located in Rusk County, Texas. Each of the three units has a g enerating capacity
750,000 kilowatts for a total capacity of 2,250,000 kilowatts. Martin Lake is the
largest lignite-fired generating plant in the world.

### Monticello
The Monticello Steam Electric Station is a three unit lignite fueled power plant loc
in Titus County, Texas. Two of the units have a generating-capacity of 565,000
kilowatts. The third is a 750,000 kilowatt unit, for a total capa city at Monticello o
1,880,000.

### Sandow
The Sandow Steam Electric Station is a four unit lignite-fired power plant located
Rockdale, Texas. Three units are owned by Alcoa fo its aluminum production fac
located across from the power plant. The fourth unit is owned and operation by T
and has a net capacity of 545,000 kilowatts.

## Nuclear

### Comanche Peak
The Comanche Peak Steam Electric Station is a two unit nuclear-fueled power pl
located in Somervell County, Texas. Fuel for the plant is urani um dioxide. Each o
two units has a generating capacity of 1,150,000 kilowatts, fo r a total generating
capacity of Comanche Peak is 2,300,000 kilowatts. TXU built the plant and is
responsible for operating it.

## Renewable Energy

In addition to these renewable energy projects, TXU has a number of other proje
underway.

### Big Spring Wind Power Project
The Big Spring Wind Power project represents the first major TXU Energy purcha
wind energy and resulted from years of thoughtful planning by TXU Energy. The
project is located about eight miles east of Big Spring, Texas, and has four large
turbines with a total energy capacity of 40,000 kilowatts. York Research Corporat
of New York built and manages Big Spring. In 1999, TXU Energy entered a contri
to purchase all of the electricity generated at the site for 15 years.

### Indian Mesa
In September 2000, TXU entered into an agreemen: to purchase a portion of
renewable energy from the Indian Mesa Wind Farm in Pecos County, Texas. The
farm is owned and operated by FPL Energy. Indian Mesa has 125 Vestas wind
turbines. Approximately 48 wind turbines with a generating ca pacity of 31,500
kilowatts are dedicated to TXU Energy.

### Pecos 1 & 2
In July 2000, TXU Energy entered into a contract with FPL Energy to purchase th
energy produced from Pecos 1 & 2 Wind Farm located in Pecos County, Texas. FF
Energy built, owns and operates 242 wind turbines at Pecos 1 &2. The energy
capacity of the wind farm is 160,000 kilowatts.

### Trent Mesa

In 2001, TXU Energy contracted with AEP to purchase wind power from the Trent Mesa Wind Farm located about 24 miles west of Abilene, Texas. AEP developed, owns, operates and maintains the wind farm. TXU Energy will purchase power produced by the 150,000 kilowatt facility for the next 10 years.

# CASCINO VAUGHAN LAW OFFICES, LTD

MICHAEL P. CASCINO (IL)
ALLEN D. VAUGHAN (IL)
ROBERT G. McCOY (IL)
GEORGE H. SENTENEY (WI)

**220 SOUTH ASHLAND
CHICAGO, ILLINOIS
60607-5308
312-944-0600
312-944-1870 FAX
www.cvlo.com**

OF COUNSEL
DONALD J. BERGER (IN)
MICHAEL P. POLLACK (WI)

## FAX TRANSMISSION COVER SHEET
### Our Fax Number is 312-944-1870

Date:    June 23, 2003                          Time: _____

Total number of pages (Including this page):            **7**

### Kindly Deliver the Following Document(s) To:

Name:       Ms. Ellen Tenenbaum, Esq.
Company:    McDermott, Will & Emery
Fax:        *202-756-8128*
Phone:      202-756-8274

From:       Mr. Allen Vaughan, Esq.

In Re:      *Additional NARCO Sites*
            *4/8/03 Letter to Ms. Julie Davis, Esq.*

#### Important Notice

     This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential, and exempt from disclosure under applicable law.
     If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or reproduction of this communication by any means is strictly prohibited.
     If you have received this communication in error, please notify us immediately by telephone and return the original message to us at the above address via the U.S. Postal Service. Thank you.

Special Instructions: _____

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO              2579
CONNECTION TEL                12027568128
SUBADDRESS
CONNECTION ID         MCDERMOTT WILL &
ST. TIME              06/23 11:53
USAGE T               02'13
PGS. SENT             7
RESULT                OK
```

# CASCINO VAUGHAN LAW OFFICES, LTD

MICHAEL P. CASCINO (IL)
ALLEN D. VAUGHAN (IL)
ROBERT G. McCOY (IL)
GEORGE H. SENTENEY (WI)

220 SOUTH ASHLAND
CHICAGO, ILLINOIS
60607-5308
312-944-0600
312-944-1870 FAX
www.cvlo.com

OF COUNSEL
DON, I.D J. BERGER (IN)
MICHAI L.P. POLLACK (WI)

## FAX TRANSMISSION COVER SHEET
### Our Fax Number is 312-944-1870

Date:    June 23, 2003                    Time:

Total number of pages (Including this page):          7

### Kindly Deliver the Following Document(s) To:

Name:     Ms. Ellen Tenenbaum, Esq.
Company:  McDermott, Will & Emery
Fax:      202-756-8128
Phone:    202-756-8274

From:     Mr. Allen Vaughan, Esq.

In Re:    *Additional NARCO Sites*
          *4/8/03 Letter to Ms. Julie Davis, Esq.*

Important Notice

09/30/2003 18:36 FAX 1 312 944 1870        CASCINO VAUGHAN LAW OFF        @003/003

# CASCINO VAUGHAN LAW OFFICES, LTD.

MICHAEL P. CASCINO (IL)
ALLEN D. VAUGHAN (IL)
ROBERT G. McCOY (IL)
GEORGE H. SENTENEY (WI)

220 SOUTH ASHLAND
CHICAGO, ILLINOIS
60607-5308
312-944-0600
312-944-1870 FAX
www.cvlo.com

OF COUNSEL
DONALD J. BERGER  (IN)
MICHAEL A. POLLACK  (WI)

David Carlile, Esq.
The Carlile Law Firm, LLP
400 South Alamo Blvd.
Marshall, TX 75670
Tel: 903-938-1655
Fax: 903-938-0235

RE:    Authority for Settlement of Current NARCO Claims

Dear Mr. Carlile:

In order that I may negotiate and settle for your cases with NARCO/Honeywel , please sign
below to grant your approval.

Please contact me with any questions or concerns.

Very truly yours,

Allen D  Vaughan

I, David Carlile, do hereby grant full authority to Allen Vaughan and Cascino Vaughan Law
Offices to negotiate for The Carlile Law Firm's cases with NARCO/Honeywell and their
attorneys.

David Carlile, Esq.
The Carlile Law Firm